**Pablo Favela CORRAL, Appellant**

v.

**Charles SAMUELS, Warden; Anthony Boyce; DHO; Harrell Watts, Administrator, National Inmate Appeals; Scott Dodrill, Regional Director, Northeast Region Bureau of Prisons.**

No. 08–2444.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Aug. 14, 2008.

Opinion filed: Sept. 26, 2008.

Pablo Favela Corral, Fort Dix, NJ, for Appellant.

Irene Dowdy, Esq., Office of United States Attorney, Camden, NJ, for Appellees.

Before: MCKEE, RENDELL and SMITH, Circuit Judges.

## OPINION

PER CURIAM.

Pablo Favela Corral, a pro se prisoner incarcerated at FCI–Fort Dix, appeals an order of the District Court dismissing his petition for writ of habeas corpus, which he filed pursuant to 28 U.S.C. § 2241. Appellees, officials at the Bureau of Prisons ("BOP"), have filed a motion for summary affirmance. We will grant the motion.

In his habeas petition, Corral asserts that BOP officials wrongfully charged him with three disciplinary violations (threatening another with bodily harm, insolence towards staff, and using obscene/abusive language) and that the Disciplinary Hearing Officer ("DHO") wrongfully sanctioned him for these violations. As a result of the sanction imposed, Corral lost 27 days of good time credit and a number of privileges. He challenges the loss of good time credits in this habeas petition.

Corral, who speaks only Spanish, asserts that BOP officials denied him due process by failing to obtain an independent translation of his statement to the officer who filed the charges against him. Corral contends that, if properly translated, his remarks would not support the charges against him. Relying on a staff member's translation of Corral's statement, the DHO determined that Corral had said the following: "Why are you f-ing with me. I am going to write your ass up Mother F-er. You will see what is going to happen to you later[,] punk." Corral insists that his statement contained no obscenity, and that, properly translated, said, "Why do you harass me? I'm going to write you up cuckhold; I'm tired of this foolishness[,] you'll see later what happens." The District Court determined that Corral's own translation of his statement could be con-

strued as a threat, based upon the language used and Corral's concession that he raised his voice when speaking to the BOP official. Because there was some evidence to support the disciplinary decision regardless of the translation credited, the District Court dismissed the habeas petition.

We have jurisdiction pursuant to 28 U.S.C. § 1291. A prison disciplinary determination comports with due process if it is based on some evidence. *Superintendent, Mass. Corr. Inst. v. Hill,* 472 U.S. 445, 454–56, 105 S.Ct. 2768, 86 L.Ed.2d 356 (1985) ("[T]he relevant question is whether there is any evidence in the record that could support the conclusion reached by the disciplinary board."). Considering Corral's own translation of his statement, we agree that the DHO's decision was based on some evidence. Corral conceded that he raised his voice and told the officer, "Why do you harass me? I'm going to write you up cuckhold; I'm tired of this foolishness[,] you'll see later what happens." Spoken in a loud tone, this statement is adequate to support a finding that Corral had made a threat to an officer and that he had exhibited insolence. Corral's use of the term "cuckhold" can be considered abusive language. Under these circumstances, the DHO's decision was adequately supported and comported with due process under *Hill.*

As this appeal presents no substantial question, we will grant appellee's motion for summary affirmance. *See* 3d Cir. L.A.R. 27.4 and 3d Cir. I.O.P. 10.6.[1]

---

1. Appellant also raises a number of arguments for the first time on appeal: that he

was not permitted to call witnesses at his disciplinary hearing, that he was not permit-

ted to show video surveillance footage of his interaction with BOP officials, and that the appropriate punishment for obscene speech under BOP regulations is the revocation of certain privileges, not the loss of good time credits. As appellant failed to timely raise these arguments, they are waived. *United Parcel Service v. Int'l Broth. of Teamsters, Local No. 430*, 55 F.3d 138, 140 n. 5 (3d Cir. 1995).